**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF TEXAS

Case number *(if known)* _____  Chapter __**11**__

☐ Check if this an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Pan Am Dental, P.A.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **d/b/a Red Roof Dental** <br> **f/d/b/a Brush and Floss** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **37-1445145** |

| | | |
|---|---|---|
| 4. | Debtor's address | **Principal place of business** <br><br> **1162 E. Sonterra Blvd., Suite 300** <br> **San Antonio, TX 78258** <br> Number, Street, City, State & ZIP Code <br><br> **Bexar** <br> County | **Mailing address, if different from principal place of business** <br><br> P.O. Box, Number, Street, City, State & ZIP Code <br><br> **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.210redroofdental.com** |

| | | |
|---|---|---|
| 6. | Type of debtor | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

| Debtor | Pan Am Dental, P.A. | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

6212

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | | Case number, if known | |

| Debtor | **Pan Am Dental, P.A.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?** Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** . Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☑ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☑ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | **Pan Am Dental, P.A.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      12/16/2024
                        MM / DD / YYYY

**X** */s/ Jesus Peralez, Jr., DDS*                          Jesus Peralez, Jr., DDS
Signature of authorized representative of debtor            Printed name

Title      **President**

**18. Signature of attorney**

**X** */s/ H. Anthony Hervol*                          Date   12/16/2024
Signature of attorney for debtor                                    MM / DD / YYYY

**H. Anthony Hervol 00784264**
Printed name

**Law Office of H. Anthony Hervol**
Firm name

**22211 IH-10 West, Suite 1206-168
San Antonio, TX 78257**
Number, Street, City, State & ZIP Code

Contact phone   **(210) 522-9500**          Email address   **hervol@sbcglobal.net**

**00784264 TX**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Pan Am Dental, P.A.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 16, 2024**    X **/s/ Jesus Peralez, Jr., DDS**
                                          Signature of individual signing on behalf of debtor

                                          **Jesus Peralez, Jr., DDS**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Pan Am Dental, P.A.** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF TEXAS** |
| Case number (if known): | ☐ Check if this is an amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Alliant Group 3009 Post Oak Blvd, Suite 2000 Houston, TX 77056** | | | | | | **$17,313.75** |
| **American Express P.O. Box 6031 Carol Stream, IL 60197-6031** | | **Business credit card** | | | | **$4,632.86** |
| **Capital One P.O. Box 26074 Richmond, VA 23600** | | **Business credit card** | | | | **$15,051.71** |
| **Fundworks, LLC 299 South Main Street Suite 1300 PMB 93894 Salt Lake City, UT 84111** | | **Merchant advance loan** | **Unliquidated** | | | **$44,676.36** |
| **Internal Revenue Service Special Procedures Staff - Insolvency P.O. Box 7346 Philadelphia, PA 19101-7346** | | **Payroll taxes - 1/1/24 thru 6/30/24** | | | | **$36,480.42** |
| **LCF Group, Inc 3000 Marcus Ave, Suite 2W15 New Hyde Park, NY 11042** | | **Merchant advance loan** | **Unliquidated Disputed** | | | **$47,862.19** |
| **Patterson Dental 1031 Mendota Heights Road Saint Paul, MN 55120** | | **Dental Equipment - Chairs, Lamps** | | **$114,654.17** | **$18,670.00** | **$95,984.17** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **Pan Am Dental, P.A.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pioneer Bank, SSB 623 W. 28th St., Suite 200 Austin, TX 78705** | | | **Unliquidated** | **$105,674.49** | **$0.00** | **$105,674.49** |
| **PRF (Provider Relief Fund) : CRS P.O. Box 19296 Springfield, IL 62794-9296** | | | **Contingent** | | | **$96,315.94** |
| **RB Finance 2700 Commerce St. Wichita Falls, TX 76301** | | **Dental Equipment - Chairs, Lamps** | | **$18,188.76** | **$18,670.00** | **$18,188.76** |
| **Roger Schultz 500 South Shorewood Drive Marble Falls, TX 78654** | | **Amount due on purchase of practice** | | | | **$22,000.00** |
| **Wells Fargo Small Business Loan Recovery P.O. Box 29482 Phoenix, AZ 85072** | | **Line of credit** | | | | **$75,856.49** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Texas

In re    **Pan Am Dental, P.A.**                                 Case No. _____

                                        Debtor(s)             Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Dr. Jesus Peralez, Jr.**<br>**2242 CR 132**<br>**Floresville, TX 78114** | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **December 16, 2024**                           Signature   **/s/ Jesus Peralez, Jr., DDS**

                                                                       **Jesus Peralez, Jr., DDS**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Texas

In re   **Pan Am Dental, P.A.**                       Case No. _____

                                            Debtor(s)       Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December 16, 2024** _____       **/s/ Jesus Peralez, Jr., DDS** _____

                                                  **Jesus Peralez, Jr., DDS/President**
                                                  Signer/Title

United States Trustee
615 E Houston Street, Ste 533
San Antonio, TX 78205


Alliant Group
3009 Post Oak Blvd, Suite 2000
Houston, TX 77056


American Express
P.O. Box 6031
Carol Stream, IL 60197-6031


Arizpe Properties
2313 Lockhill-Selma Road #122
San Antonio, TX 78230


Attorney General of the United States
Main Justice Building, Room 5111
10th and Constitution Ave., N.W.
Washington, DC 20530


Capital One
P.O. Box 26074
Richmond, VA 23600


Dr. Jesus Peralez, Jr.
2242 CR 132
Floresville, TX 78114


Fundworks, LLC
299 South Main Street
Suite 1300 PMB 93894
Salt Lake City, UT 84111


Internal Revenue Service
Special Procedures Staff - Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346


Ivory Properties
7618 Mission Point
Boerne, TX 78015

Joshua J. Provost Esq.
Capital Resource International
Attorney at Law
25852 McBean Pkwy Suite # 801
Santa Clarita, CA 91355


LCF Group, Inc
3000 Marcus Ave, Suite 2W15
New Hyde Park, NY 11042


Patterson Dental
1031 Mendota Heights Road
Saint Paul, MN 55120


Pioneer Bank, SSB
623 W. 28th St., Suite 200
Austin, TX 78705


PRF (Provider Relief Fund) : CRS
P.O. Box 19296
Springfield, IL 62794-9296


RB Finance
2700 Commerce St.
Wichita Falls, TX 76301


Roger Schultz
500 South Shorewood Drive
Marble Falls, TX 78654


Sunflower Bank, N.A.
7200 W. 132nd Street, Ste. 100
Overland Park, KS 66213


United States Attorney/HRSA
601 N.W. Loop 410, Suite 600
San Antonio, TX 78216


United States Attorney/IRS
601 N.W. Loop 410, Suite 600
San Antonio, TX 78216

Wells Fargo
Small Business Loan Recovery
P.O. Box 29482
Phoenix, AZ 85072

# United States Bankruptcy Court
## Western District of Texas

In re   **Pan Am Dental, P.A.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Pan Am Dental, P.A.**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December 16, 2024**

Date

**/s/ H. Anthony Hervol**

**H. Anthony Hervol 00784264**

Signature of Attorney or Litigant

Counsel for  **Pan Am Dental, P.A.**

**Law Office of H. Anthony Hervol**

**22211 IH-10 West, Suite 1206-168**
**San Antonio, TX 78257**
**(210) 522-9500 Fax:(210) 522-0205**
**hervol@sbcglobal.net**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| PAN AM DENTAL, P.A. | § | CASE NO. 24-5_____ |
| | § | |
| DEBTOR | § | CHAPTER 11 |

**<u>DECLARATION OF JESUS PERALEZ, JR., DDS</u>**

I, Jesus Peralez, Jr., DDS, declare as follows:

1.      My name is Jesus Peralez, Jr.  I am over 18 years of age and am fully competent to make this Declaration.  The facts stated in this Declaration are based upon my personal knowledge and are true and correct. I submit this Declaration as required by 11 U.S.C. §1116(1).

2.      Attached hereto is the most recently filed federal income tax return for Pan Am Dental, P.A., which contains the most recently prepared statement of operations and balance sheet for the Debtor.  To the best of my knowledge, no cash flow statement has been previously prepared other than what may be contained in the tax return.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _16th__ day of December, 2024.


___/s/ *Jesus Peralez, Jr.* _____
Jesus Peralez, Jr., President and authorized
representative of the Debtor

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to *www.irs.gov/Form1120S* for instructions and the latest information.**

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20 _____

| | |
|---|---|
| **A** S election effective date 10/07/2002 | |
| **B** Business activity code number (see instructions) 621210 | **TYPE OR PRINT** Name **Pan Am Dental PA** |
| | Number, street, and room or suite no. If a P.O. box, see instructions. **1162 E. Sonterra Blvd. #300** |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code **San Antonio TX 78258** |

**D** Employer identification number **37-1445145**
**E** Date incorporated **10/07/2002**
**F** Total assets (see instructions) $ **258,252.**

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | | | |
|---|---|---|---|---|---|
| **1a** | Gross receipts or sales | 625,261. | **b** Less returns and allowances | 11,658. | **c** Balance **1c** 613,603. |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | 613,603. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | | | **6** | 613,603. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | 4,000. |
| **8** | Salaries and wages (less employment credits) | **8** | 146,450. |
| **9** | Repairs and maintenance | **9** | 14,264. |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 105,411. |
| **12** | Taxes and licenses | **12** | 16,100. |
| **13** | Interest (see instructions) | **13** | 63,169. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 31,800. |
| **15** | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| **16** | Advertising | **16** | 3,335. |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)  See Statement | **20** | 209,930. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 594,459. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 19,144. |

### Tax and Payments

| | | | | | |
|---|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | | |
| **c** | Add lines 23a and 23b (see **instructions** for additional taxes) | | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | | |
| **b** | Tax deposited with Form 7004 | **24b** | 0. | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | | |
| **z** | Add lines 24a through 24d | | | **24z** | 0. |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** | 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | | | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title **President**

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name **Mevy Valadez CPA** | Preparer's signature **MEVY VALADEZ CPA** | Date **09/14/2024** | Check ☒ if self-employed | PTIN **P00544942** |
| Firm's name **MEVY VALADEZ CPA** | | | | Firm's EIN **74-2774087** |
| Firm's address **4230 Gardendale, Ste 101 SAN ANTONIO TX 78229** | | | | Phone no. **(210) 697-6389** |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA

REV 06/17/24 PRO

Form **1120-S** (2023)

Form 1120-S (2023)        Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | **Yes** | **No** |
|---|---|---|---|---|---|

**1**   Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual

       **c**   ☐ Other (specify) ▶ ........................................................................

**2**   See the instructions and enter the:

       **a** Business activity <u>General Dentistry</u>     **b** Product or service <u>Dentistry</u>

**3**   At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .   .   .      ✕

**4**   At the end of the tax year, did the corporation:

**a**   Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below      ✕

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b**   Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .      ✕

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a**   At the end of the tax year, did the corporation have any outstanding shares of restricted stock?   .   .   .   .   .   .   .      ✕

       If "Yes," complete lines (i) and (ii) below.

       **(i)**    Total shares of restricted stock   .   .   .   .   .   .   . ............................

       **(ii)**   Total shares of non-restricted stock   .   .   .   .   .   . ............................

**b**   At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?   .      ✕

       If "Yes," complete lines (i) and (ii) below.

       **(i)**    Total shares of stock outstanding at the end of the tax year   . ............................

       **(ii)**   Total shares of stock outstanding if all instruments were executed ............................

**6**   Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction?   .   .   .   .   .   .   .      ✕

**7**   Check this box if the corporation issued publicly offered debt instruments with original issue discount   .   .   .   . ☐

       If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8**   If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions   .   .   .   .   . $ ............................

**9**   Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions   .   .   .      ✕

**10**   Does the corporation satisfy one or more of the following? See instructions      ✕

**a**   The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b**   The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c**   The corporation is a tax shelter and the corporation has business interest expense.

       If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11**   Does the corporation satisfy **both** of the following conditions?      ✕

**a**   The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b**   The corporation's total assets at the end of the tax year were less than $250,000.

       If "Yes," the corporation is not required to complete Schedules L and M-1.

REV 06/17/24 PRO          Form **1120-S** (2023)

Form 1120-S (2023)      Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . $ | | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | | | × |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . | | | × | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . | | | × | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $ | | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | | × |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . | | 1 | 19,144. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . | | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . | | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . | | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . | | 5a | |
| | | **b** Qualified dividends . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . Type: | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . | | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . | | 12a | |
| | b | Investment interest expense . . . . . . . . . | | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . Type: | | 12c | |
| | d | Other deductions (see instructions) . . . . Type: | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . | | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions) Type: | | 13d | |
| | e | Other rental credits (see instructions) . . . . Type: | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . | | 13f | |
| | g | Other credits (see instructions) . . . . . . Type: | | 13g | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . | | 15a | -380. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . | | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . | | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . | | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . | | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . | | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . | | 16b | 50,000. |
| | c | Nondeductible expenses . . . . . . . . . . . | | 16c | 68. |
| | d | Distributions (attach statement if required) (see instructions) . . | | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . | | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . | | 16f | |

REV 06/17/24 PRO        Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                    Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . | | | | **17a** | |
| | **b** | Investment expenses . . . . . . . . . | | | | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | | | | **17c** | |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | | | | |
| **Reconciliation** | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . . | | | | **18** | 19,144. |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | | Cash . . . . . . . . . . | | 5,083. | | 4,555. |
| **2a** | | Trade notes and accounts receivable | | | | |
| **b** | | Less allowance for bad debts . . . | ( ) | | ( ) | |
| **3** | | Inventories . . . . . . . . | | | | |
| **4** | | U.S. government obligations . . . | | | | |
| **5** | | Tax-exempt securities (see instructions) | | | | |
| **6** | | Other current assets (attach statement) Ln.6.St | | 7,710. | | 7,710. |
| **7** | | Loans to shareholders . . . . | | 63,766. | | 90,431. |
| **8** | | Mortgage and real estate loans . . | | | | |
| **9** | | Other investments (attach statement) . | | | | |
| **10a** | | Buildings and other depreciable assets . . . | 845,453. | | 874,053. | |
| **b** | | Less accumulated depreciation . . . . . | ( 836,610.) | 8,843. | ( 868,410.) | 5,643. |
| **11a** | | Depletable assets . . . . . . . . | | | | |
| **b** | | Less accumulated depletion . . . . . | ( ) | | ( ) | |
| **12** | | Land (net of any amortization) . . . . . | | | | |
| **13a** | | Intangible assets (amortizable only) . . . . | 489,515. | | 489,515. | |
| **b** | | Less accumulated amortization . . . . | ( 329,936.) | 159,579. | ( 339,602.) | 149,913. |
| **14** | | Other assets (attach statement) . . . . . | | | | |
| **15** | | Total assets . . . . . . . . . | | 244,981. | | 258,252. |
| | | **Liabilities and Shareholders' Equity** | | | | |
| **16** | | Accounts payable . . . . . . . . | | | | |
| **17** | | Mortgages, notes, bonds payable in less than 1 year | | 76,005. | | 164,779. |
| **18** | | Other current liabilities (attach statement) Ln 18 St | | 22,105. | | 131,078. |
| **19** | | Loans from shareholders . . . . . . | | | | |
| **20** | | Mortgages, notes, bonds payable in 1 year or more | | 493,715. | | 240,163. |
| **21** | | Other liabilities (attach statement) . . . . | | | | |
| **22** | | Capital stock . . . . . . . . . | | 1,000. | | 1,000. |
| **23** | | Additional paid-in capital . . . . . . | | | | |
| **24** | | Retained earnings . . . . . . . . | | -347,844. | | -278,768. |
| **25** | | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | | Less cost of treasury stock . . . . . . | | ( ) | | ( ) |
| **27** | | Total liabilities and shareholders' equity . . | | 244,981. | | 258,252. |

REV 06/17/24 PRO                                                                                          Form **1120-S** (2023)

Form 1120-S (2023)  Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | 69,076. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | |
| | | | | City of San Antonio Lift Fund Grant 50,000. | 50,000. |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ 68. | | **7** | Add lines 5 and 6 . . . . . | 50,000. |
| | | 68. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | 19,144. |
| **4** | Add lines 1 through 3 . . . . . | 69,144. | | | |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . . | -488,913. | 0. | | 141,069. |
| **2** | Ordinary income from page 1, line 22 . . . . | 19,144. | | | |
| **3** | Other additions  City of San Antonio Lift Fund Grant | | | | 50,000. |
| **4** | Loss from page 1, line 22 . . . . . . . | ( ) | | | |
| **5** | Other reductions  Meals and entertainment . | ( 68. ) | | | ( ) |
| **6** | Combine lines 1 through 5 . . . . . . . | -469,837. | 0. | | 191,069. |
| **7** | Distributions . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . | -469,837. | 0. | | 191,069. |

REV 06/17/24 PRO  Form **1120-S** (2023)

671121

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

## Schedule K-1 (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning __/__/2023  ending __/__/__

### Shareholder's Share of Income, Deductions, Credits, etc.
See separate instructions.

### Part I  Information About the Corporation

**A** Corporation's employer identification number
37-1445145

**B** Corporation's name, address, city, state, and ZIP code
Pan Am Dental PA

1162 E. Sonterra Blvd. #300
San Antonio TX 78258

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

**D** Corporation's total number of shares
Beginning of tax year . . . . . . _____
End of tax year . . . . . . _____

### Part II  Information About the Shareholder

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
Jesse Peralez, DDS

PO Box 40071
San Antonio TX 78229

**G** Current year allocation percentage . . . 100.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . _____
End of tax year . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . $ _____
End of tax year . . . . . $ _____

For IRS Use Only

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 19,144. | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . □ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | A | -380. |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | B | 50,000. |
| | | C | 68. |
| | | **17** | Other information |
| | | V  * | STMT |
| **11** | Section 179 deduction | | |
| **12** | Other deductions | | |

| | |
|---|---|
| **18** □ | More than one activity for at-risk purposes* |
| **19** □ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Pan Am Dental PA | | Corporation's EIN: 37-1445145 |
|---|---|---|
| Shareholder's name: Jesse Peralez, DDS | | Shareholder's identifying no: ███████ |

| | **1120S, Line 21** | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☒ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |

### QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | 19,144. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . | | 150,450. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | 445,678. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: |
|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: |

| | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |

### QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 06/17/24 PRO

DO NOT MAIL

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| Pan Am Dental PA | 37-1445145 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** Jesse Peralez | ███████ | 100% | 100% | % | 4,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . | **2** | 4,000. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | **4** | 4,000. |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA

REV 06/17/24 PRO   Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Pan Am Dental PA | Form 1120S General Dentistry | 37-1445145 |

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . .  **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than **zero**) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . .  **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 22,880. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 8,102. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 5,721. | 7.00 | HY | 200 DB | 818. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 31,800. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . .  **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4562** (2023)

Form 4562 (2023)                                                                                      Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (**Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . | | | | | | | **29** | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "**more than 5% owner,**" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet **an exception** to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine **if you meet an exception** to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . **43** | | | | | 9,666. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . **44** | | | | | 9,666. |

BAA          REV 06/17/24 PRO                                                          Form **4562** (2023)

**Form 1120S**          **199A Statement A Summary**          **2023**

QuickZoom to Other Copy  _____                    Page 1

| Corporation's Name: Pan Am Dental PA | Corporation's EIN: 37-1445145 |
|---|---|

|  | 1120S, Line 21 |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☒ SSTB | ☐ SSTB | ☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ____ 19,144. | _____ | _____ |
| Rental income (loss) . . . . . | ____ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ____ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ____ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ____ _____ | _____ | _____ |
| Section 179 deduction . . . . | ____ _____ | _____ | _____ |
| Other deductions . . . . . . . | ____ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ____ 150,450. | _____ | _____ |
| UBIA of qualified property . . . | ____ 445,678. | _____ | _____ |

| Section 199A |  |  |
|---|---|---|
| dividends . . . . . . . . . . . | ____ _____ | |

Corporation's Name: _____    Corporation's EIN: _____

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss)  . | ___ _____ | _____ | _____ |
| Rental income (loss)  . . . . . | ___ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ _____ | _____ | _____ |
| Section 179 deduction  . . . . | ___ _____ | _____ | _____ |
| Other deductions  . . . . . . . | ___ _____ | _____ | _____ |
| W-2 wages  . . . . . . . . . . . | ___ _____ | _____ | _____ |
| UBIA of qualified property  . . . | ___ _____ | _____ | _____ |
| Section 199A dividends  . . . . | ___ _____ | | |

spsw9907.SCR  02/20/24

**Form 1120S**
**Schedule L**

# Other Assets

**2023**

| Name | Employer ID Number |
|---|---|
| Pan Am Dental PA | 37-1445145 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| A/R Pan Am Medical and Dental LP | 3,210. | 3,210. |
| Security deposit | 4,500. | 4,500. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 7,710. | 7,710. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . . ▶ | | |

DO NOT MAIL

| **Form 1120S**<br>**Schedule L** | **Other Liabilities**<br>and Adjustments to Shareholders' Equity | **2023** |

| Name | Employer ID Number |
|---|---|
| Pan Am Dental PA | 37-1445145 |

| **Other Current Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| Payroll Liabilities | 4,379. | 23,556. |
| APAY CC | 17,726. | 15,052. |
| APAY ERC | 0. | 92,470. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** ▶ | 22,105. | 131,078. |

| **Other Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** ▶ | | |

DO NOT MAIL

## 199A Worksheet by Activity                    **2023**

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| Pan Am Dental PA | 37-1445145 |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: _____

Trade or Business: 1120S, Line 21
EIN: 37-1445145

Is this activity a qualified trade/business? . . . . . . . . [X] Yes  [ ] No
Specified Service Trade or Business? . . . . . . . . . [X] Yes  [ ] No

**QBI or qualified PTP items subject to shareholder-specific determinations:**

| | | |
|---|---|---|
| 1 a  Ordinary business income (loss) . . . . . . . . . . . . . . 1 a | 19,144. | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . 1 c | | 19,144. |
| 2 a  Rental income (loss) . . . . . . . . . . . . . . . . . . . . . 2 a | | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . 2 c | | |
| 3 a  Royalty income (loss) . . . . . . . . . . . . . . . . . . . . . 3 a | | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . 3 c | | |
| 4 a  Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . 4 a | | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . 4 c | | |
| 5  Other income (loss) . . . . . . . . . . . . . . . . . . . . . 5 | | |
| 6 a  Section 179 deduction . . . . . . . . . . . . . . . . . . . . . 6 a | | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . 6 c | | |
| 7  Other deductions . . . . . . . . . . . . . . . . . . . . . 7 | | |
| 8 a  W-2 wages . . . . . . . . . . . . . . . . . . . . . 8 a | 150,450. | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . 8 c | | 150,450. |
| 9 a  UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . 9 a | 445,678. | |
| b  Adjustments . . . . . . . . . . . . . . . . . . . . . b | | |
| c  Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . 9 c | | 445,678. |

DO NOT MAIL

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2023 . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . . . . | | |
| **G** Amount allowed from 2022 . . . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2024 by Year and Category** | | |
| **A** Carryforward from 2023 . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . | | |
| **G** Carryforward from 2022 . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR  08/28/23

## Smart Worksheets From 2023 US Form 1120S: Income Tax Return for S Corp

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

| **Shareholder-Employee Compensation Smart Worksheet** |
|---|
| **A** Shareholder compensation listed on Form 1125-E . . . . . . . . . . . . . . . . . . . .          4,000. |
| **B** Shareholder compensation **not** listed on Form 1125-E - **SEE TAX HELP** . . . . . . |
| **C** Total shareholder-employee compensation . . . . . . . . . . . . . . . . . . . . . . . .          4,000. |

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

| **Salaries and Wages (less employment credits) Smart Worksheet** |
|---|
| **A** Salaries and wages  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        146,450. |
| Less: |
| **B** Work Opportunity Credit (Form 5884) . . . . . . . . . . . . . . . . . |
| **C** Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| **D** Empowerment Zone Employment Credit (Form 8844) . . . . . . . . . . . |
| **E** Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| **F** Employer Credit for Paid Family and Medical Leave (Form 8994) . . . . . . . |
| **G** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| **H** Total Employment Credits . . . . . . . . . . . . . . . . . . . . . . . |

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

| **Taxes and Licenses Smart Worksheet** |
|---|
| **A** State franchise or income taxes . . . . . . . . . . . . . . . . . . . . |
| **B** Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . .          2,853. |
| **C 1** Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . .         12,064. |
| **2** Less: Credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . |
| **D** Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . |
| **E** Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .          1,183. |
| **F** Built-In Gains tax allocated to ordinary income — **SEE TAX HELP** |
| Click here ➡            Enter amount from tax allocation wks here . . . . ▶ |

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

| **Depreciation Smart Worksheet** |
|---|
| **A** To enter assets, **QuickZoom** to Asset Entry Worksheet . . . . . . . . . . . . . . .  ➡ |
| **B** To view a calculated report of all depreciation information, |
| **QuickZoom** to Depreciation Reports . . . . . . . . . . . . . . . . . . . .  ➡ |
| **C** **QuickZoom** to Form 4562 . . . . . . . . . . . . . . . . . . . . . . . .  ➡ |
| |
| Total Depreciation . . . . . . . . . . . . . . . .         31,800. |
| Depreciation claimed on Form 1125-A and elsewhere on return . . . . . . . . . . . |

DO NOT MAIL

Pan Am Dental PA                                                    37-1445145                    **2**

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

+------------------------------------------------------------------------------+
|                    **Meals and Entertainment Smart Worksheet**               |
|                                                                              |
| **Note** - Certain entertainment expenses incurred or paid after 12/31/17 will not be allowed for deduction |
| Refer to government instructions for more information                         |
|        Meals and Entertainment:                                              |
| **A**   Meals subject to 50% limit . . . . . . . . . . . . . . . . . . . . . . .         136. |
| **B**   Meals subject to 80% limit . . . . . . . . . . . . . . . . . . . . . . .             |
| **C**   Meals NOT subject to limit, 100% allowable . . . . . . . . . . . . . .               |
| **D**   Entertainment (nondeductible) . . . . . . . . . . . . . . . . . . . .                |
|         **The allowable percentage of the above lines will transfer into line 20**          |
+------------------------------------------------------------------------------+

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

+------------------------------------------------------------------------------+
|                    **Other Tax-Exempt Income Smart Worksheet**               |
|                                                                              |
|              **(Caution: If you use the Schedule M-1 Items Worksheet, enter  |
|                  any other tax-exempt income there, Not below.)**            |
|                                                                              |
| **A**   City of San Antonio Lift Fund Grant    . . . . . . . . . . . . .     50,000. |
|                                                . . . . . . . . . . . .              |
|                                                . . . . . . . . . . . .              |
|                                                . . . . . . . . . . . .              |
+------------------------------------------------------------------------------+

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

+------------------------------------------------------------------------------+
|                    **Nondeductible Expenses Smart Worksheet**                |
|                                                                              |
| **A**   Nondeductible meals and entertainment . . . . . . . . . . . . . . . . . . .    68. |
|                                                                              |
|              **(Caution: If you use the Schedule M-1 Items Worksheet, enter  |
|                  any other nondeductible expenses there, Not below.)**       |
|                                                                              |
| **B**   Other nondeductible expenses:                                        |
|                                                . . . . . . . . . . . . .            |
|                                                . . . . . . . . . . . . .            |
|                                                . . . . . . . . . . . . .            |
|                                                . . . . . . . . . . . . .            |
+------------------------------------------------------------------------------+

Pan Am Dental PA                                                      37-1445145                    3

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

+-------------------------------------------------------------------------------------------+
|                        **Schedule M-1 Smart Worksheet**                                    |
|                                                                                           |
|  To use optional M-1 items worksheet, **QuickZoom** here . . . . . . . . . . . . . . .  ➡  |
|  Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.|
|        **Computed Net Income (Loss) per books**                                            |
|  A   Income (loss) per return from Schedule K, line 18 . . . . . . . . . . . . . .    19,144.|
|  B   Income item tax/book differences from M-1 items worksheet . . . . . . . . . .          |
|  C   Expense item tax/book differences from M-1 items worksheet . . . . . . . . . .      -68.|
|  D   Net tax/book differences (combine lines B and C). . . . . . . . . . . . . . . .     -68.|
|  E   Computed net income (loss) per books (combine lines A and D) . . . . . . . . .   19,076.|
|  F   Use amount on line E for Schedule M-1, line 1?. . . . . . . . . . . . . .  ▶  [   ] Yes  [ X ] No |
+-------------------------------------------------------------------------------------------+

Form 1120S: S-Corporation Tax Return -- Smart Worksheet

+-------------------------------------------------------------------------------------------+
|                        **Schedule M-2 Smart Worksheet**                                    |
|                                                                                           |
|     **Prior C corporations only:**                                                         |
|     Enter beginning of tax year account balances:                                          |
|  A   Retained earnings while a C corporation . . . . . . . . . . . . . . . . . . . . .    0.|
|  B   Earnings and profits account (E&P) . . . . . . . . . . . . . . . . . . . . . . .     0.|
|  C   Check to make election to distribute E&P before AAA . . . . . . . . . . . . . .  ▶ [  ]|
|      **QuickZoom** to election statement . . . . . . . . . . . . . . . . . . . . .  ➡      |
|     **All corporations:**                                                                  |
|     Enter beginning of tax year balance:                                                   |
|  D   Accumulated tax/book timing differences account (if any) . . . . . . . . . . . .     0.|
|      **QuickZoom** to Schedule M-2/Retained Earnings Worksheet . . . . . . . . . . .  ➡     |
+-------------------------------------------------------------------------------------------+

Form 4562 (Form 1120S General Dentistry): Depreciation and Amortization -- Smart Worksheet

+-------------------------------------------------------------------------------------------+
|             **Section 179 Information by Activity for K-1 Reporting**                       |
|                        For informational purposes only.                                    |
|     Please enter all required information on 199A Worksheet by Activity, Sec 179 Carryover Detail|
|     **Quickzoom to 199A Worksheet Sec 179 Carryover Detail** . . . . . . . . . . . . ▶      |
|                                                   **(a) Regular Tax**    **(b) QBI**       |
|  A   Current Year Section 179 before business income limitation. . . . .                    |
|  B   Carryover of prior year disallowed Section 179 from this activity. . .                 |
|  C   Section 179 deduction allowed from this activity in current year . . .                 |
|  D   Disallowed Section 179 deduction carried forward to next year . . .        0.          0.|
+-------------------------------------------------------------------------------------------+

**Pan Am Dental PA**           **37-1445145**     **1**

## Additional Information From 2023 US Form 1120S: Income Tax Return for S Corp

### Form 1120S: S-Corporation Tax Return
**Other Deductions**        **Continuation Statement**

| Description | Amount |
|---|---:|
| Amortization | 9,666. |
| Auto & Truck Expenses | 20. |
| Bank Charges | 333. |
| Continuing Education | 12,420. |
| Contract Labor | 14,800. |
| Professional Fees | 7,640. |
| Credit Card Discount Fees | 5,588. |
| Dental Supplies | 34,509. |
| Insurance | 4,609. |
| Laboratory Fees | 45,363. |
| Office Supplies | 28,404. |
| Utilities | 16,156. |
| Uniforms | |
| Telephone | 5,007. |
| Software upgrades/maintenance | 22,945. |
| Computer & internet expense | |
| Postage | 260. |
| Travel | 1,252. |
| Moving Expenses | 890. |
| Meals (50%) | 68. |
| **Total** | 209,930. |

DO NOT MAIL